**Kelly CHATMAN, Plaintiff–Appellant,**

v.

**TIME WARNER, INCORPORATED; Time Warner Entertainment Company, L.P.; Warner Bros., Inc., Defendants–Appellees.**

No. 01–2465.

United States Court of Appeals, Fourth Circuit.

Submitted March 6, 2002.

Decided March 27, 2002.

Kelly Chatman, Appellant Pro Se. Randel Eugene Phillips, James William Haldin, Moore & Van Allen, Charlotte, North Carolina, for Appellees.

Before WIDENER, NIEMEYER, and MICHAEL, Circuit Judges.

OPINION

PER CURIAM.

Kelly Chatman appeals from the magistrate judge's orders[1] (1) granting summary judgment in favor of Chatman's former employer on the ground that her claims were timed-barred; and (2) denying her Fed.R.Civ.P. 59(e) motion and motion to amend her complaint. Appellees have moved to dismiss the appeal as untimely. We deny the motion. Although the magistrate judge's order denying the Rule 59(e) motion and motion to amend is marked as "filed" on October 30, 2001, the district court records show that the judgment was entered on the docket sheet on November 1, 2001. Pursuant to Fed.R.Civ.P. 58 and 79(a), we consider the date the judgment was entered as the effective date of the magistrate judge's decision. *See Wilson v. Murray*, 806 F.2d 1232, 1234–35 (4th Cir. 1986). Thus, Chatman's notice of appeal, filed on December 3, 2001,[2] is timely.

Turning to the merits of the appeal, we have reviewed the record and the magistrate judge's opinions and find no reversible error. Accordingly, we affirm on the reasoning of the magistrate judge. *Chatman v. Time Warner, Inc.*, No. CA–00–375–3–MCK (W.D.N.C. Sept. 10, 2001; filed Oct. 30, 2001, and entered Nov. 1, 2001). We deny Appellees' motion to dismiss and to strike Chatman's informal brief and dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*

---

1. The parties consented to the exercise of jurisdiction by the magistrate judge in accordance with 28 U.S.C.A. § 636(c)(1) (West 1993 & Supp.2001).

2. The thirtieth day of the appeal period fell on Saturday, December 1, 2001. Chatman, therefore, had until Monday, December 3, to timely file her notice of appeal. *See* Fed. R.App. P. 26(a).